In re Marian E. **HAMPTON**, Debtor,

Marian E. **Hampton**, Appellant,

v.

Ahmed **Mahious**, Appellee.

No. 01–9009.

United States Court of Appeals, First Circuit.

Feb. 27, 2002.

Marian E. Hampton, on brief, pro se.

William G. Small and Berger & Small, on brief, for appellee.

Before LYNCH, Circuit Judge, CAMPBELL and STAHL, Senior Circuit Judges.

PER CURIAM.

Marian E. Hampton has appealed a decision of the Bankruptcy Appellate Panel (BAP) that affirmed a decision of the bankruptcy court declaring Hampton's debt to her ex-husband nondischargeable pursuant to 11 U.S.C. § 523(a)(6). In an appeal from a BAP ruling, "we focus on the bankruptcy court's decision, scrutinize that court's findings of fact for clear error, and afford de novo review to its conclusions of law", giving "no particular deference" to the conclusions of the BAP tribunal. *In re Healthco Intern., Inc.*, 132 F.3d 104, 107 (1st Cir.1997).

We have carefully reviewed the parties' briefs and the record before us. The Bankruptcy Code excepts from discharge any debt "for willful and malicious injury by the debtor to another entity or to the property of another entity." 11 U.S.C. § 523(a)(6). Hampton disputes the bankruptcy court's factual conclusions that the injury she caused was willful and malicious. But, the bankruptcy court is "entitled to make reasonable credibility deter-

minations," *In re Strangie*, 192 F.3d 192, 197 (1st Cir.1999) and the bankruptcy court's conclusions were not clearly erroneous. We, therefore, *affirm* the bankruptcy court's judgment, dated June 14, 2000, essentially for the reasons stated in the court's Memorandum of Decision of that same date.

The appellee not having submitted a separately filed motion pursuant to Fed. R.App. P. 38, his request recited in the final paragraph in his brief for costs and damages for a frivolous appeal is denied. *See In re I Don't Trust*, 143 F.3d 1, 4 (1st Cir.1998).

*Affirmed.*